**Luther J. MCLOYD, Appellant**

v.

**Warden John NASH; United States of America.**

No. 06–1809.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 27.4 and I.O.P. 10.6 July 13, 2006.

Filed: Aug. 15, 2006.

Luther J. McLoyd, Fort Dix, NJ, pro se.

Before: SLOVITER, McKEE and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

Appellant Luther McLoyd appeals from the dismissal for lack of jurisdiction of his petition for a writ of habeas corpus under 28 U.S.C. § 2241. Because no substantial question is presented, we will summarily affirm. *See* L.A.R. 27.4.

McLoyd pleaded guilty in the United States District Court for the Eastern District of North Carolina to possession with intent to distribute more than fifty grams of crack cocaine, for which he received 262 months' imprisonment. After pursuing a direct appeal and several habeas challenges in North Carolina, he filed a § 2241 petition in the United States District Court for the District of New Jersey[1] claiming a violation of the rule announced in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). The District Court found that McLoyd could not bring his petition under § 2241 because 28 U.S.C. § 2255 was not inadequate or ineffective. It then dismissed the motion for lack of jurisdiction, concluding that a § 2255 motion must be filed in the district court "which imposed the sentence . . . ." § 2255 ¶ 1. McLoyd appealed.

A federal prisoner cannot file a challenge to his conviction under § 2241 unless § 2255 is "inadequate and ineffective." § 2255 ¶ 5; *see also Cradle v. U.S. ex rel.*

*Miner*, 290 F.3d 536, 538 (3d Cir.2002). Section 2255 is not "inadequate or ineffective" simply because the movant cannot meet the section's stringent gate-keeping requirements or that the sentencing court has failed to grant relief. *See In re Dorsainvil*, 119 F.3d 245, 251–52 (3d Cir.1997).

The District Court is correct that the instant case is distinguished from In re *Dorsainvil*. There, we narrowly construed *Dorsainvil* and held that § 2255 was ineffective where a Supreme Court decision changed substantive law which could negate a conviction if made retroactive and the prisoner had no prior opportunity to raise the issue. *See Okereke v. United States*, 307 F.3d 117, 120–21 (3d Cir.2002). Even a successful challenge under *Booker* would not render the conduct for which McLoyd was convicted non-criminal. *Okereke's* similar conclusion with respect to a challenge under *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), controls in this situation. McLoyd fails to show that § 2255 is "inadequate or ineffective."

Thus, McLoyd's petition should be construed as a § 2255 motion. However, such a motion must be filed in the court which imposed the sentence. § 2255 ¶ 1. Moreover, since McLoyd has already pursued a § 2255 petition in the District Court for the Eastern District of North Carolina, he must seek the authorization of the United States Court of Appeals for the Fourth Circuit. *See* 28 U.S.C. § 2255 ¶ 8. The District Court for the District of New Jersey does not have jurisdiction over McLoyd's § 2255 motion. Accordingly, we will affirm.[2]

---

1. McLoyd is currently incarcerated at FCI–Fort Dix.

2. We note that Appellant's submission on appeal is extremely difficult to decipher. He

---

appears to concede that the District Court properly ruled on his *Booker* claim, but he argues that an underlying new claim relating to an amendment of the indictment is cognizable under § 2241. We take no position on this argument as we generally do not consider claims not presented to the District Court. *See Royce v. Hahn*, 151 F.3d 116, 125 (3d Cir. 1998).